**MITSUI O.S.K. LINES, LTD.,**
**Plaintiff-Appellant,**

v.

**SEAMASTER LOGISTICS, INC.; Toll Global Forwarding (Americas) Inc., Defendants-Appellees.**

**No. 15-17295**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 15, 2017 San Francisco, California

Filed May 23, 2017

James Barton Nebel, Attorney, Flynn, Delich & Wise LLP, San Francisco, CA, Conte C. Cicala, Clyde & Co LLP, San Francisco, CA, for Plaintiff-Appellant

Eric Danoff, Attorney, Katharine Essick, Sedgwick LLP, San Francisco, CA, for Defendants-Appellees

Before: W. FLETCHER and TALLMAN, Circuit Judges, and HUCK,* District Judge.

## MEMORANDUM **

Plaintiff-Appellant Mitsui O.S.K. Lines, LTD. ("MOL") appeals the dismissal of its Racketeer Influenced and Corrupt Organizations Act ("RICO") claims against Sea-Master Logistics, Inc. ("SeaMaster") and Toll Global Forwarding (Americas) Inc. ("Summit"). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

MOL alleges that Summit and SeaMaster's fraudulent wire and mail transmissions proximately caused its domestic injuries. To show proximate cause, MOL must prove "some direct relation between the injury asserted and the injurious conduct alleged." *Holmes v. Sec. Investor Prot. Corp.*, 503 U.S. 258, 268, 112 S.Ct. 1311, 117 L.Ed.2d 532 (1992). Mere "but-for" or factual causation is insufficient. *Hemi Group, LLC v. City of New York*, 559 U.S. 1, 9, 130 S.Ct. 983, 175 L.Ed.2d 943 (2010). So too is "[a] link that is too remote, purely contingent, or indirect." *Id.* (citation and internal quotation marks omitted).

Defendants' use of U.S. mails and wires did not proximately cause MOL's injuries. Those injuries were the direct result of Summit and SeaMaster's false Shenzhen door declarations, which induced MOL to issue payments to Rainbow and forego the

---

* The Honorable Paul C. Huck, United States District Judge for the U.S. District Court for Southern Florida, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

higher origin receiving charges and space protection premiums to which it otherwise would have been entitled. The false wire and mail transmissions at issue may have facilitated the overall arrangement, but their role in the scheme was insufficiently direct to constitute a proximate cause of MOL's injuries. *See Oki Semiconductor Co. v. Wells Fargo Bank*, 298 F.3d 768, 774 (9th Cir. 2002).

Because MOL cannot show proximate cause, we need not address whether it suffered "domestic injury" within the meaning of *RJR Nabisco, Inc. v. European Cmty.*, —— U.S. ——, 136 S.Ct. 2090, 2106-11, 195 L.Ed.2d 476 (2016). Defendants' Motion for Judicial Notice is accordingly denied.

**AFFIRMED.**